EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 2 | 6277374 | Yes | 10/21/2020 | Greathouse, Leslie A. (0277) | 0.10 | $49.30 | $493.00 | Continue work on motion to certify a class and correspond with team regarding same. |
| 3 | 8575936 | Yes | 11/2/2020 | Greathouse, Leslie A. (0277) | 4.90 | $2,415.70 | $493.00 | Proofread brief; work on numerosity evidence; work on affidavit in support of motion. |
| 4 | 6350426 | Yes | 11/2/2020 | Perry, Madison A. (3489) | 1.70 | $491.30 | $289.00 | Revise supplemental initial disclosures; correspondence from Ms. Brett regarding Defendants discovery responses, supplemental initial disclosures, and planning report. |
| 5 | 6350427 | Yes | 11/5/2020 | Perry, Madison A. (3489) | 0.50 | $144.50 | $289.00 | Review and revise memorandum in support of Plaintiffs motion for class certification. |
| 6 | 6350428 | Yes | 11/6/2020 | Perry, Madison A. (3489) | 4.20 | $1,213.80 | $289.00 | Conference with expert witnesses regarding documents needed to perform data analysis; correspondence to opposing counsel regarding outstanding discovery issues including search capabilities, discovery responses, and document production; correspondence with litigation e-discovery specialist regarding search capabilities; revise supplemental initial disclosures; email to opposing regarding supplemental initial disclosures; correspondence to Ms. Brett, Ms. Tseng, and Ms. Seacat regarding discovery tasks. |
| 7 | 6351902 | Yes | 11/9/2020 | McInerney, Patrick A. (6749) | 1.20 | $612.00 | $510.00 | Draft and circulate resume for class submission. |
| 8 | 6350429 | Yes | 11/9/2020 | Perry, Madison A. (3489) | 1.20 | $346.80 | $289.00 | Correspondence with litigation team regarding additional discovery requests; correspondence with expert witness and e-discovery specialist regarding data collection from KHP RMS; review draft declaration; correspondence to opposing counsel regarding RMS. |
| 9 | 6350431 | Yes | 11/12/2020 | Perry, Madison A. (3489) | 0.70 | $202.30 | $289.00 | Correspondence from and to opposing counsel regarding IT meet and confer; correspondence to IT regarding the same; review revised KORA requests and correspondence with expert witnesses regarding the same. |
| 10 | 6342561 | Yes | 11/18/2020 | Perry, Madison A. (3489) | 2.00 | $578.00 | $289.00 | Correspondence with opposing counsel, Ms. Brett, and Mr. Mueller regarding IT telephone conference ordered by the Court; correspondence with Ms. Brett and Mr. Mueller regarding upcoming IT conference with opposing counsel and KHP IT; revise discovery requests. |
| 11 | 6342581 | Yes | 11/19/2020 | Perry, Madison A. (3489) | 1.20 | $346.80 | $289.00 | Review correspondence regarding topics for IT telephone conference ordered by the Court; phone conference with counsel and IT personnel for Plaintiffs and Defendants regarding search capabilities and technology logistics regarding exporting documents. |
| 12 | 6348341 | Yes | 11/20/2020 | Perry, Madison A. (3489) | 0.70 | $202.30 | $289.00 | Review and analyze coding options for review document production; follow-up call with ESI vendor regarding forensic consult after conference call with Kansas Highway Patrol IT. |
| 13 | 6350434 | Yes | 11/23/2020 | Perry, Madison A. (3489) | 1.00 | $289.00 | $289.00 | Review correspondence from e-discovery specialist regarding summary of IT telephone conference ordered by the Court; conference with litigation team to strategize regarding outstanding discovery. |
| 14 | 6390766 | Yes | 12/7/2020 | Perry, Madison A. (3489) | 0.80 | $231.20 | $289.00 | Review opposition to class certification motion. |
| 15 | 6390798 | Yes | 12/10/2020 | Perry, Madison A. (3489) | 0.20 | $57.80 | $289.00 | Correspondence with Ms. Greathouse regarding reply to opposition on class certification. |
| 16 | 6394139 | Yes | 12/11/2020 | Perry, Madison A. (3489) | 1.10 | $317.90 | $289.00 | Instructions to Ms. Seacat regarding document productions and review; correspondence with litigation support regarding document review; review summary of PSDU deployment reports; conference with litigation team regarding outstanding discovery. |
| 17 | 6394142 | Yes | 12/16/2020 | Perry, Madison A. (3489) | 2.90 | $838.10 | $289.00 | Review response from opposing counsel regarding discovery issues; analyze authorities regarding the same; draft reply. |
| 18 | 6394301 | Yes | 12/18/2020 | Perry, Madison A. (3489) | 0.50 | $144.50 | $289.00 | Revise reply to discovery issues per correspondence with Ms. Brett and Mr. McInerney. |
| 19 | 6400717 | Yes | 1/3/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Review comments from experts regarding discovery requests. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 20 | 6437846 | Yes | 1/4/2021 | Perry, Madison A. (3489) | 1.80 | $574.20 | $319.00 | Conference with expert witnesses and Ms. Brett regarding discovery needed for expert analysis; correspondence with Ms. Brett regarding RMS search; review and analyze deployment report codes; revise and serve Plaintiffs' Second Supplemental Initial Disclosures. |
| 21 | 6402486 | Yes | 1/4/2021 | Greathouse, Leslie A. (0277) | 0.30 | $155.40 | $518.00 | Review local rule on hearings regarding the motion for class certification. |
| 22 | 6402493 | Yes | 1/5/2021 | Greathouse, Leslie A. (0277) | 0.90 | $466.20 | $518.00 | Review stop data to request from opposing counsel; attend meeting with ACLU team regarding work to be done. |
| 23 | 6402450 | Yes | 1/5/2021 | Perry, Madison A. (3489) | 3.50 | $1,116.50 | $319.00 | Draft discovery dispute summary for submission for upcoming discovery conference; conference with litigation team regarding defendants recent discovery responses, motion to compel response, briefing for Judge Birzer on discovery dispute, deposition scheduling and strategy for defendants' depositions; correspondence with litigation support regarding reducing burden related to defendants production; correspondence with ESI IT regarding search capabilities and instructions. |
| 24 | 6408890 | Yes | 1/8/2021 | Seacat, Alyssa P. (7145) | 2.50 | $360.00 | $144.00 | Research counties for drafting subpoenas requesting deployment reports from sheriff's offices; draft notice of subpoena and subpoena regarding same. |
| 25 | 6437859 | Yes | 1/8/2021 | Perry, Madison A. (3489) | 2.70 | $861.30 | $319.00 | Review Defendants document production and response to opposing counsel regarding the same; correspondence from experts regarding necessary data and rationale; correspondence with IT consultant regarding RMS search; meet and confer with opposing counsel regarding outstanding discovery issues; correspondence to the Court regarding summary of discovery dispute. |
| 26 | 6437863 | Yes | 1/11/2021 | Perry, Madison A. (3489) | 2.60 | $829.40 | $319.00 | Correspondence with IT consultant regarding hearing; correspondence with opposing counsel regarding searching capabilities; review notes to prepare for discovery dispute hearing. |
| 27 | 6439021 | Yes | 1/29/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Correspondence with third parties regarding subpoena responses and instructions to Ms. Seacat and Ms. Tseng regarding the same. |
| 28 | 6444815 | Yes | 1/30/2021 | McInerney, Patrick A. (6749) | 0.30 | $155.40 | $518.00 | Emails regarding discovery issues, data collection. |
| 29 | 6446863 | Yes | 2/1/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Provide recommendations on how to handle the data discovery issues. |
| 30 | 6445225 | Yes | 2/1/2021 | McInerney, Patrick A. (6749) | 0.50 | $259.00 | $518.00 | Call with opposing counsel. |
| 31 | 6444841 | Yes | 2/1/2021 | McInerney, Patrick A. (6749) | 0.30 | $155.40 | $518.00 | Emails regarding M&C on requested KHP searches. |
| 32 | 6451473 | Yes | 2/1/2021 | Seacat, Alyssa P. (7145) | 3.00 | $432.00 | $144.00 | Download transcribed dash cam video stops; conference call with document reviewers regarding review of important documents. |
| 33 | 6492246 | Yes | 2/1/2021 | Perry, Madison A. (3489) | 2.00 | $638.00 | $319.00 | Correspondence with third parties regarding subpoena responses and instructions to Ms. Seacat and Ms. Tseng regarding the same; correspondence with litigation team regarding RMS search capabilities; instructions to document review team. |
| 34 | 6480654 | Yes | 2/1/2021 | Radeke, Sandra (6989) | 2.80 | $728.00 | $260.00 | Review documents produced by defendants. Conference call with L. Witterschein, M. Perry & A. Seacat regarding the documents produced by defendants. |
| 35 | 6485840 | Yes | 2/2/2021 | Perry, Madison A. (3489) | 1.60 | $510.40 | $319.00 | Correspondence from opposing counsel regarding license plate readers and contact information for RMS vendor; draft response regarding the same; correspondence with attorney for third-parties regarding protective order for subpoenaed documents; correspondence from third-parties regarding subpoenaed documents. |
| 36 | 6446880 | Yes | 2/2/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Attention to correspondence to Global and opposing counsel regarding LPR system. |
| 37 | 6446893 | Yes | 2/2/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Receive county sheriff's office subpoena responses and move responsive documents to Relativity. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 38 | 6485842 | Yes | 2/3/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Correspondence with third-parties regarding subpoenaed documents. |
| 39 | 6492269 | Yes | 2/4/2021 | Perry, Madison A. (3489) | 1.60 | $510.40 | $319.00 | Correspondence with third-parties regarding subpoenaed documents; litigation team meeting regarding case strategy. |
| 40 | 6451491 | Yes | 2/5/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Update Sheriff subpoena responses spreadsheet and move responsive documents to Relativity. |
| 41 | 6492270 | Yes | 2/5/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Review correspondence regarding document review; instructions to Ms. Seacat regarding updated discovery list; correspondence from third-party regarding subpoenaed documents. |
| 42 | 6481505 | Yes | 2/8/2021 | McInerney, Patrick A. (6749) | 0.20 | $103.60 | $518.00 | Emails regarding subpoenas to HIDTA and other entities. |
| 43 | 6492272 | Yes | 2/8/2021 | Perry, Madison A. (3489) | 2.10 | $669.90 | $319.00 | Correspondence with third-parties regarding subpoenaed documents; correspondence regarding conflicts for third-party subpoena; instructions to litigation support regarding document coding and third-party documents. |
| 44 | 6453409 | Yes | 2/8/2021 | Seacat, Alyssa P. (7145) | 3.00 | $432.00 | $144.00 | Follow up with sheriff's offices regarding subpoena responses; conference call with M. Perry regarding document review; continue downloading responsive documents and moving to Relativity. |
| 45 | 6492273 | Yes | 2/9/2021 | Perry, Madison A. (3489) | 0.20 | $63.80 | $319.00 | Instructions to Ms. Seacat regarding third-party documents; correspondence with third-parties regarding subpoenaed documents. |
| 46 | 6456284 | Yes | 2/9/2021 | Seacat, Alyssa P. (7145) | 3.00 | $432.00 | $144.00 | Download county sheriff's office subpoena responses and move to Relativity. |
| 47 | 6459080 | Yes | 2/9/2021 | Greathouse, Leslie A. (0277) | 0.30 | $155.40 | $518.00 | Work on discovery plan and Oklahoma office contacts with Global Public Safety. |
| 48 | 6492274 | Yes | 2/10/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence with Ms. Radeke regarding document review; correspondence with third-party regarding subpoenaed documents. |
| 49 | 6456286 | Yes | 2/10/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Download county sheriff's office subpoena documents and move to Relativity. |
| 50 | 6457625 | Yes | 2/11/2021 | Seacat, Alyssa P. (7145) | 3.00 | $432.00 | $144.00 | Conference call with litigation team; continue downloading responsive documents from sheriff's offices and move to Relativity. |
| 51 | 6492275 | Yes | 2/11/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Correspondence with third-parties regarding subpoenaed documents; instructions to litigation support regarding document production; review interview notes from potential party. |
| 52 | 6485859 | Yes | 2/12/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Review intake interviews and instructions to Ms. Seacat regarding the same; correspondence with attorney for third-party responding to subpoena. |
| 53 | 6458265 | Yes | 2/12/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Separate sheriff's office reports and move to Relativity. |
| 54 | 6461514 | Yes | 2/15/2021 | Seacat, Alyssa P. (7145) | 0.50 | $72.00 | $144.00 | Track responsive documents from Sheriff's departments; conference call with P. McInerney regarding videos for deposition; coordinate deposition with opposing counsel and court reporter. |
| 55 | 6492276 | Yes | 2/16/2021 | Perry, Madison A. (3489) | 0.20 | $63.80 | $319.00 | Correspondence with third-parties regarding subpoenaed documents. |
| 56 | 6492277 | Yes | 2/17/2021 | Perry, Madison A. (3489) | 0.50 | $159.50 | $319.00 | Correspondence with third-parties regarding subpoenaed documents; instructions to Ms. Seacat regarding records received. |
| 57 | 6479222 | Yes | 2/22/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Research Ms. Dunn (witness). |
| 58 | 6486621 | Yes | 2/23/2021 | Perry, Madison A. (3489) | 0.20 | $63.80 | $319.00 | Review interview notes from potential plaintiff. |
| 59 | 6477689 | Yes | 2/25/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Download and move Sheriff's office subpoena responses to Relativity. |
| 60 | 6478037 | Yes | 2/26/2021 | Seacat, Alyssa P. (7145) | 2.50 | $360.00 | $144.00 | Draft third-party subpoenas to HIDTA and Midwest Global. |
| 61 | 6492316 | Yes | 2/26/2021 | Perry, Madison A. (3489) | 2.10 | $669.90 | $319.00 | Draft subpoenas to HIDTA and Global Software Corporation; instructions to Ms. Seacat regarding subpoenas; instructions to Ms. Seacat regarding request for production of documents. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 62 | 6525644 | Yes | 3/1/2021 | Perry, Madison A. (3489) | 1.20 | $382.80 | $319.00 | Correspondence to opposing counsel regarding third-party subpoenas to HIDTA and Global Software Systems; instructions to Ms. Seacat regarding discovery received; correspondence with expert witnesses. |
| 63 | 6494120 | Yes | 3/1/2021 | Seacat, Alyssa P. (7145) | 1.60 | $230.40 | $144.00 | Draft amended subpoena to Global Software Corporation; move sheriff's office records received to Relativity. |
| 64 | 6547939 | Yes | 3/2/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Revise subpoena to Global; correspondence with expert regarding statistics. |
| 65 | 6497208 | Yes | 3/4/2021 | McInerney, Patrick A. (6749) | 0.90 | $466.20 | $518.00 | Emails with AGO regarding discovery, availability of state tag info through CAD per testimony; review testimony of troopers. |
| 66 | 6547945 | Yes | 3/4/2021 | Perry, Madison A. (3489) | 1.60 | $510.40 | $319.00 | Revise subpoena to HIDTA; revise fourth request for production; revise and serve supplemental initial disclosures. |
| 67 | 6498750 | Yes | 3/4/2021 | Seacat, Alyssa P. (7145) | 0.80 | $115.20 | $144.00 | Download and send Sheriff's office documents to Relativity. |
| 68 | 6547946 | Yes | 3/5/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Correspondence regarding payment on third-party subpoenaed records; instructions to process server regarding subpoena to Global. |
| 69 | 6503545 | Yes | 3/8/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Attention to Discovery to Erich plaintiffs and requests for Amended Scheduling Order. |
| 70 | 6543144 | Yes | 3/9/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence with Mr. Stamm at Midwest HIDTA regarding subpoena. |
| 71 | 6548049 | Yes | 3/16/2021 | Perry, Madison A. (3489) | 0.80 | $255.20 | $319.00 | Review rules regarding service of federal agency; instructions to Ms. Seacat regarding the same; correspondence to opposing counsel regarding Global deposition; correspondence to technology consultant regarding Global deposition. |
| 72 | 6548050 | Yes | 3/17/2021 | Perry, Madison A. (3489) | 2.00 | $638.00 | $319.00 | Correspondence with opposing counsel regarding Global deposition; instructions to Ms. Shelby regarding the same; revise responses to request for production 11 and 12. |
| 73 | 6516218 | Yes | 3/17/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Briefly research discovery from putative class members in the District of Kansas and preparation of correspondence to team regarding same. |
| 74 | 6517719 | Yes | 3/18/2021 | Seacat, Alyssa P. (7145) | 1.10 | $158.40 | $144.00 | Phone calls with Houston U.S. Attorney's office regarding service of subpoena on DEA-HIDTA; conference call with DEA Division office in Omaha regarding same. |
| 75 | 6548051 | Yes | 3/18/2021 | Perry, Madison A. (3489) | 0.70 | $223.30 | $319.00 | Correspondence with counsel for Global regarding deposition; correspondence with opposing counsel regarding the same; correspondence with technology consultant regarding search capabilities and deposition of Global. |
| 76 | 6535984 | Yes | 3/30/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Instructions to Ms. Seacat regarding deadlines for motion to compel; review correspondence with expert witnesses. |
| 77 | 6567769 | Yes | 4/1/2021 | Greathouse, Leslie A. (0277) | 0.50 | $259.00 | $518.00 | Forward my notes on issues to be included in Global deposition. |
| 78 | 6549495 | Yes | 4/1/2021 | Perry, Madison A. (3489) | 1.40 | $446.60 | $319.00 | Litigation team meeting regarding upcoming deposition and scheduling conference; prepare for deposition of Global. |
| 79 | 6567779 | Yes | 4/2/2021 | Greathouse, Leslie A. (0277) | 0.40 | $207.20 | $518.00 | Review and respond to corresondence regarding Global Deposition. |
| 80 | 6550648 | Yes | 4/2/2021 | Perry, Madison A. (3489) | 3.50 | $1,116.50 | $319.00 | Prepare for deposition of Global; correspondence with opposing counsel regarding Global deposition; take deposition of Global. |
| 81 | 6552498 | Yes | 4/6/2021 | Seacat, Alyssa P. (7145) | 2.00 | $288.00 | $144.00 | Follow up calls to county Sheriff's offices regarding third party subpoena for documents. |
| 82 | 6553567 | Yes | 4/6/2021 | Perry, Madison A. (3489) | 3.00 | $957.00 | $319.00 | Correspondence with experts regarding data and time needed for statistical analysis; review outstanding discovery and discovery objections to date; draft submission to court regarding discovery status and proposed deadlines. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 83 | 6559825 | Yes | 4/7/2021 | Seacat, Alyssa P. (7145) | 1.00 | $144.00 | $144.00 | Conference call with ACLU regarding upcoming status conference and deadlines; contact court reporter to obtain Global Corporation's Corporate Representative deposition ahead of status conference. |
| 84 | 6560339 | Yes | 4/7/2021 | Perry, Madison A. (3489) | 1.60 | $510.40 | $319.00 | Revise joint submission to court regarding discovery status and proposed deadlines; prepare for upcoming status conference. |
| 85 | 6560366 | Yes | 4/8/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Prepare for upcoming status conference with the Court. |
| 86 | 6600876 | Yes | 4/8/2021 | Greathouse, Leslie A. (0277) | 0.40 | $207.20 | $518.00 | Prepare materials for status conference, including Declaration of researchers for use in explaining need for discovery. |
| 87 | 6597004 | Yes | 4/19/2021 | Perry, Madison A. (3489) | 1.10 | $350.90 | $319.00 | Meet and confer with opposing counsel regarding discovery dispute; follow up emails regarding the same. |
| 88 | 6570174 | Yes | 4/19/2021 | Seacat, Alyssa P. (7145) | 1.00 | $144.00 | $144.00 | Follow up phone calls with Sheriff's offices regarding third-party subpoena; review Defendant's responsive documents to fourth request for production and work on moving to Relativity. |
| 89 | 6597275 | Yes | 4/20/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Instructions to Ms. Seacat regarding invoice for Global deposition. |
| 90 | 6601300 | Yes | 4/22/2021 | Greathouse, Leslie A. (0277) | 1.40 | $725.20 | $518.00 | Review Ms. Dunn stop video; attend team meeting; edit responses to second interrogatories, specifically with regard to summaries of stops and declaration from Ms. Tseng regarding same. |
| 91 | 6605347 | Yes | 5/5/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Attention to correspondence from court regarding hearing on the motion for class certification. |
| 92 | 8591288 | Yes | 5/6/2021 | Greathouse, Leslie A. (0277) | 2.40 | $1,243.20 | $518.00 | Work on moving hearing date; research on numerosity; preparation of motion for hearing continuance; edit Reply Suggestions in Support of Motion for Class Certification. |
| 93 | 6608067 | Yes | 5/7/2021 | Greathouse, Leslie A. (0277) | 6.10 | $3,159.80 | $518.00 | Edits Aden's declaration; work on additional reply in support of class certification. |
| 94 | 6616804 | Yes | 5/8/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Preparation of correspondence to team regarding supplemental Class Certification Brief. |
| 95 | 6626381 | Yes | 5/10/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Finalize supplemental Class Certification brief for filing. |
| 96 | 6648993 | Yes | 5/10/2021 | Perry, Madison A. (3489) | 0.90 | $287.10 | $319.00 | Review and revise supplemental class certification brief. |
| 97 | 6626434 | Yes | 5/12/2021 | Greathouse, Leslie A. (0277) | 1.20 | $621.60 | $518.00 | Plan research for scheduled evidentiary hearing on class certification. |
| 98 | 6615268 | Yes | 5/13/2021 | Seacat, Alyssa P. (7145) | 1.00 | $144.00 | $144.00 | Conference call with ACLU team regarding continuance of evidentiary hearing and next steps. |
| 99 | 6614805 | Yes | 5/13/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Correspondence with ACLU attorney regarding possible stipulation to injunction. |
| 100 | 8591289 | Yes | 5/13/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Read email from Court regarding Order to Show Cause. |
| 101 | 6629662 | Yes | 5/14/2021 | Greathouse, Leslie A. (0277) | 0.60 | $310.80 | $518.00 | Attention to response to Order to Show Cause. |
| 102 | 6629647 | Yes | 5/18/2021 | Greathouse, Leslie A. (0277) | 1.10 | $569.80 | $518.00 | Begin preparation of response to the Court's Order to Show Cause regarding class certification. |
| 103 | 6631751 | Yes | 5/19/2021 | Greathouse, Leslie A. (0277) | 4.10 | $2,123.80 | $518.00 | Continue to draft response to Order to Show Cause. |
| 104 | 8591290 | Yes | 5/20/2021 | Greathouse, Leslie A. (0277) | 1.50 | $777.00 | $518.00 | Revise and finalize response to Order to Show Cause regarding class certification; correspond with team regarding same. |
| 105 | 6701421 | Yes | 6/9/2021 | Greathouse, Leslie A. (0277) | 0.90 | $466.20 | $518.00 | Work on Second Response to Order to show Cause regarding CC. |
| 106 | 6703633 | Yes | 6/10/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Review draft response to order to show cause. |
| 107 | 8591291 | Yes | 6/10/2021 | McInerney, Patrick A. (6749) | 0.10 | $51.80 | $518.00 | Review of second response to Order to Show Cause. |
| 108 | 6701464 | Yes | 6/11/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Work on Second Response to Order to Show Cause. |
| 109 | 8591292 | Yes | 6/16/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Correspond with team regarding Order on Motion to Certify Class. |
| 110 | 8591293 | Yes | 6/22/2021 | Greathouse, Leslie A. (0277) | 0.30 | $155.40 | $518.00 | Attention to issues arising out of summary judgment orders and prospective relief. |
| 111 | 6714617 | Yes | 7/9/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Attention to whether we need to raise the Global situation with Birzer for next week's discovery hearing. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 112 | 6859163 | Yes | 9/20/2021 | Perry, Madison A. (3489) | 1.20 | $382.80 | $319.00 | Correspondence with researchers regarding status update on data review and analysis; correspondence to Mr. Chalmers regarding LPR data request. |
| 113 | 6831490 | Yes | 9/21/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Receive and review correspondence from opposing counsel regarding searches that they have conducted. |
| 114 | 8593519 | Yes | 10/13/2021 | Perry, Madison A. (3489) | 1.30 | $414.70 | $319.00 | Correspondence from opposing counsel regarding LPR data; correspondence to expert witness regarding the same; correspondence from opposing counsel regarding supplemental production; instructions to litigation support regarding supplemental production. |
| 115 | 6921915 | Yes | 10/15/2021 | Perry, Madison A. (3489) | 0.90 | $287.10 | $319.00 | Correspondence to opposing counsel regarding LPR data; correspondence to expert witness regarding report. |
| 116 | 8593517 | Yes | 10/21/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Communicate with opposing counsel re production of LPR documents. |
| 117 | 6919754 | Yes | 10/25/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Follow up email to Mr. Chalmers and client team regarding LPR data. |
| 118 | 6921734 | Yes | 10/26/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence from expert witness regarding testimony and coded documents. |
| 119 | 6921989 | Yes | 10/27/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Instructions to Ms. Seacat regarding documents coded to travel plans. |
| 120 | 8593516 | Yes | 10/28/2021 | Greathouse, Leslie A. (0277) | 0.40 | $207.20 | $518.00 | Edited draft addressing prospective relief and Sept 2021 settlement talks. |
| 121 | 8593520 | Yes | 10/28/2021 | Perry, Madison A. (3489) | 1.20 | $382.80 | $319.00 | Review status on outstanding discovery; correspondence to Mr. Chalmers regarding LPR data. |
| 122 | 6919992 | Yes | 10/29/2021 | Perry, Madison A. (3489) | 1.80 | $574.20 | $319.00 | Meet and confer regarding LPR data; meet with expert regarding report and traffic data. |
| 123 | 6901219 | Yes | 10/29/2021 | Seacat, Alyssa P. (7145) | 0.50 | $72.00 | $144.00 | Download reports from University of Pennsylvania regarding Reports Noting travel for reasonable Suspension. |
| 124 | 8593518 | Yes | 11/1/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Correspondence with additional witnesses and potential clients Mahoney and Erich. |
| 125 | 8593521 | Yes | 11/2/2021 | Greathouse, Leslie A. (0277) | 0.30 | $155.40 | $518.00 | Correspond with team re possible representation and missed discovery deadline for the Erich and Maloney plaintiffs; prepare email to HIDTA. |
| 126 | 6924331 | Yes | 11/3/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Work with team on drafting correspondence to chambers regarding the Erich and Maloney plaintiffs and proposed motion to address the situation. |
| 127 | 6971050 | Yes | 11/4/2021 | Perry, Madison A. (3489) | 1.50 | $478.50 | $319.00 | Review update from Erich plaintiffs; review proposed Unopposed Motion to Extend Deadlines in the Erich and Maloney matter; correspondence with Mr. Pierson regarding the same. |
| 128 | 8593524 | Yes | 11/8/2021 | Perry, Madison A. (3489) | 1.70 | $542.30 | $319.00 | Attend hearing regarding extension of deadlines for Erich and Maloney plaintiffs to substitute counsel and answer discovery; instructions to Ms. Shelby regarding entries of appearances; correspondence with opposing counsel and HIDTA regarding LPR data. |
| 129 | 8593525 | Yes | 11/9/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Strategize with Mr. Pierson regarding LPR data. |
| 130 | 6971092 | Yes | 11/10/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Correspondence with Mr. Mueller regarding LPR data collection and scheduling call with HIDTA IT. |
| 131 | 8593526 | Yes | 11/11/2021 | Perry, Madison A. (3489) | 1.10 | $350.90 | $319.00 | Correspondence with HIDTA regarding scheduling for call to discuss collection of LPR data; meeting to discuss Erich/Maloney discovery. |
| 132 | 6971113 | Yes | 11/12/2021 | Perry, Madison A. (3489) | 1.10 | $350.90 | $319.00 | Review and analyze Erich/Maloney plaintiffs documents; analyze correspondence from opposing counsel regarding discovery sought pertaining to disparate treatment of out-of-state drivers. |
| 133 | 6972060 | Yes | 11/16/2021 | Perry, Madison A. (3489) | 1.40 | $446.60 | $319.00 | Review document production and additional client documents; instructions to Ms. Seacat and litigation support regarding the same; correspondence with Mr. Chalmers with supplemental document production; correspondence with statisticians regarding canine reports. |
| 134 | 8593527 | Yes | 11/17/2021 | Perry, Madison A. (3489) | 1.00 | $319.00 | $319.00 | Correspondence with Mr. Chalmers regarding supplemental document productions; review and revise Erich/Maloney discovery responses. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 135 | 8593528 | Yes | 11/18/2021 | Perry, Madison A. (3489) | 0.30 | $95.70 | $319.00 | Correspondence with statisticians regarding additional documents for review. |
| 136 | 8593522 | Yes | 11/22/2021 | Greathouse, Leslie A. (0277) | 0.10 | $51.80 | $518.00 | Review email from ACLU regarding Erich/Maloney. |
| 137 | 8593523 | Yes | 11/22/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence with Mr. Loring regarding LPR data. |
| 138 | 6977961 | Yes | 11/24/2021 | Seacat, Alyssa P. (7145) | 1.00 | $144.00 | $144.00 | Move Plaintiff Erich-Maloney documents to Relativity. |
| 139 | 6972154 | Yes | 11/24/2021 | Perry, Madison A. (3489) | 1.40 | $446.60 | $319.00 | Review discovery productions; instructions to Ms. Seacat regarding the same; correspondence with statisticians, Mr. Mueller, and counsel for Selex regarding LPR data. |
| 140 | 7028031 | Yes | 12/1/2021 | Perry, Madison A. (3489) | 0.40 | $127.60 | $319.00 | Correspondence with Mr. Loring regarding Selex LPR data extraction; revise substitution of appearance. |
| 141 | 8593530 | Yes | 12/2/2021 | Perry, Madison A. (3489) | 0.20 | $63.80 | $319.00 | Correspondence with Mr. Mueller regarding LPR data files; instructions regarding supplemental production of documents. |
| 142 | 7028442 | Yes | 12/3/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence from researchers regarding progress update. |
| 143 | 7028276 | Yes | 12/7/2021 | Perry, Madison A. (3489) | 0.20 | $63.80 | $319.00 | Instructions regarding filing of substitute entry of appearance; review of LPR status. |
| 144 | 7028277 | Yes | 12/8/2021 | Perry, Madison A. (3489) | 0.90 | $287.10 | $319.00 | Draft summary of LPR discovery dispute timeline. |
| 145 | 7028279 | Yes | 12/9/2021 | Perry, Madison A. (3489) | 1.20 | $382.80 | $319.00 | Continue drafting discovery dispute summary; instructions regarding documents to prepare for deposition; correspondence to opposing counsel regarding discovery dispute conference; correspondence with court regarding the same. |
| 146 | 7028280 | Yes | 12/13/2021 | Perry, Madison A. (3489) | 2.00 | $638.00 | $319.00 | Review correspondence pertaining to discovery dispute; review discovery dispute summary; review draft report. |
| 147 | 7028283 | Yes | 12/15/2021 | Perry, Madison A. (3489) | 1.30 | $414.70 | $319.00 | Correspondence to Court with discovery dispute summary; review opposing summary and declaration submitted by Defendants; draft notes regarding the same. |
| 148 | 7028285 | Yes | 12/16/2021 | Perry, Madison A. (3489) | 0.70 | $223.30 | $319.00 | Prepare for discovery dispute conference. |
| 149 | 7028286 | Yes | 12/17/2021 | Perry, Madison A. (3489) | 3.70 | $1,180.30 | $319.00 | Prepare for and appear at discovery dispute conference; correspondence with litigation team regarding the same. |
| 150 | 7002934 | Yes | 12/17/2021 | Greathouse, Leslie A. (0277) | 1.00 | $518.00 | $518.00 | review and analysis of issues for discovery hearing today; begin to review expert report regarding disparate impact; follow up on hearing results. |
| 151 | 8593529 | Yes | 12/21/2021 | Greathouse, Leslie A. (0277) | 0.20 | $103.60 | $518.00 | Reviewed documents regarding Erich/Maloney stop. |
| 152 | 7028290 | Yes | 12/22/2021 | Perry, Madison A. (3489) | 0.10 | $31.90 | $319.00 | Correspondence with Mr. Chalmers regarding request for production of LPR data; correspondence to expert witness regarding the same. |
| 153 | 7082102 | Yes | 1/28/2022 | Perry, Madison A. (3489) | 0.30 | $112.20 | $374.00 | Review additional document production from Defendants pertaining to Maska PSU investigation. |
| 154 | 7140245 | Yes | 2/18/2022 | Perry, Madison A. (3489) | 0.10 | $37.40 | $374.00 | Correspondence with Mr. Pierson and Mr. Mummolo regarding expert report. |
| 155 | 7139610 | Yes | 2/21/2022 | Perry, Madison A. (3489) | 0.20 | $74.80 | $374.00 | Review expert report pertaining to stop and search data. |
| 156 | 7139647 | Yes | 2/23/2022 | Perry, Madison A. (3489) | 1.00 | $374.00 | $374.00 | Review expert report pertaining to stop and search data; correspondence with expert statistician team regarding the same. |
| 157 | 7139752 | Yes | 2/28/2022 | Perry, Madison A. (3489) | 1.30 | $486.20 | $374.00 | Conduct final review of expert report regarding stop and search data; further research regarding requirements for expert report and production of data for the same; correspondence with Mr. Mummolo regarding expert report. |
| 158 | 8595636 | Yes | 5/2/2022 | Greathouse, Leslie A. (0277) | 0.30 | $170.70 | $569.00 | Correspond with team re Kansas Highway Patrol License Plate Reader evidence. |
| 159 | 7343752 | Yes | 6/15/2022 | Greathouse, Leslie A. (0277) | 0.10 | $56.90 | $569.00 | Attention to setting KHP's expert's deposition. |
| 160 | 8595637 | Yes | 6/16/2022 | Greathouse, Leslie A. (0277) | 0.20 | $113.80 | $569.00 | Attention to setting Asbe Deposition. |
| 161 | 7380774 | Yes | 6/21/2022 | Perry, Madison A. (3489) | 0.80 | $299.20 | $374.00 | Correspondence with expert witness regarding defendants expert disclosure. |
| 162 | 7373470 | Yes | 6/24/2022 | Perry, Madison A. (3489) | 7.00 | $2,618.00 | $374.00 | Attend deposition of non retained expert Christi Asbe. |
| 163 | 7373011 | Yes | 6/27/2022 | Perry, Madison A. (3489) | 0.10 | $37.40 | $374.00 | Analyze issues for expert rebuttal report. |
| 164 | 7372958 | Yes | 6/28/2022 | Perry, Madison A. (3489) | 0.10 | $37.40 | $374.00 | Review expert's rebuttal report. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 165 | 7366970 | Yes | 6/29/2022 | Greathouse, Leslie A. (0277) | 0.20 | $113.80 | $569.00 | Review and edit draft expert rebuttal report on CALEA standards. |
| 166 | 7372960 | Yes | 6/29/2022 | Perry, Madison A. (3489) | 0.20 | $74.80 | $374.00 | Review revisions to rebuttal report. |
| 167 | 7433413 | Yes | 7/6/2022 | Perry, Madison A. (3489) | 1.00 | $374.00 | $374.00 | Correspondence with court reporter regarding Ms. Asbe deposition; continue analyzing issues for proposed pretrial order. |
| 168 | 7433466 | Yes | 7/7/2022 | Perry, Madison A. (3489) | 1.50 | $561.00 | $374.00 | Analyze Asbe deposition and potential expert witness issues; continue analyzing issues for proposed pretrial order. |
| 169 | 7393564 | Yes | 7/9/2022 | Greathouse, Leslie A. (0277) | 0.10 | $56.90 | $569.00 | Correspond with team regarding KHP License Plate Reader issues. |
| 170 | 7433647 | Yes | 7/15/2022 | Perry, Madison A. (3489) | 1.30 | $486.20 | $374.00 | Continue drafting proposed pretrial order; review Erich/Maloney fact section. |
| 171 | 7416877 | Yes | 7/27/2022 | Perry, Madison A. (3489) | 0.20 | $74.80 | $374.00 | Return call to potential witness. |
| 172 | 7497794 | Yes | 8/9/2022 | Perry, Madison A. (3489) | 2.50 | $935.00 | $374.00 | Revise contact list; correspondence with Ms. Maloney regarding case status; revise proposed pretrial order; correspondence to Mr. Chalmers regarding proposed pretrial order. |
| 173 | 7498737 | Yes | 8/15/2022 | Perry, Madison A. (3489) | 1.10 | $411.40 | $374.00 | Review correspondence to Mr. Mummolo; review draft Daubert motion; analyze motions in limine. |
| 174 | 7498780 | Yes | 8/17/2022 | Perry, Madison A. (3489) | 1.40 | $523.60 | $374.00 | Correspondence to Ms. Brett regarding Asbe deposition; correspondence to Mr. Akinmoladun regarding case status and background. |
| 175 | 7515957 | Yes | 9/6/2022 | Greathouse, Leslie A. (0277) | 0.90 | $512.10 | $569.00 | Edited Asbe Daubert Motion. |
| 176 | 7692022 | Yes | 11/22/2022 | Greathouse, Leslie A. (0277) | 2.40 | $1,365.60 | $569.00 | Work on identifying Rule 26 witnesses for pretrial report and trial prep; work on identifying information from the Clark transcript for use at trial. |
| 177 | 7802350 | Yes | 1/5/2023 | Akinmoladun, Wale (8113) | 2.70 | $918.00 | $340.00 | Draft arguments section for portion of research regarding foundational federal case law that supports injunctions in Section 1983 cases, and email arguments to firm and ACLU team for review. |
| 178 | 7811107 | Yes | 1/7/2023 | Seacat, Alyssa P. (7145) | 8.00 | $1,360.00 | $170.00 | Continued revising Plaintiffs' Response to Court's order to Show Cause and prepare exhibits in regards to same. |
| 179 | 8598839 | Yes | 1/7/2023 | Greathouse, Leslie A. (0277) | 4.00 | $2,448.00 | $612.00 | Edited supplemental brief and draft injunction; cite check brief. |
| 180 | 7757119 | Yes | 1/8/2023 | McInerney, Patrick A. (6749) | 0.80 | $489.60 | $612.00 | Review/analyze state's filing in response to injunctive relief brief; emails with co-counsel. |
| 181 | 8598843 | Yes | 1/11/2023 | Greathouse, Leslie A. (0277) | 0.40 | $244.80 | $612.00 | Strategize on necessary PSU evidence for trials. |
| 182 | 7818408 | Yes | 2/3/2023 | McInerney, Patrick A. (6749) | 1.10 | $673.20 | $612.00 | Review and edit Jones and Bullock directs. |
| 183 | 7943401 | Yes | 3/6/2023 | Akinmoladun, Wale (8113) | 1.50 | $510.00 | $340.00 | Review and analyze background check report for C. Martinez. |
| 184 | 7943492 | Yes | 3/7/2023 | Akinmoladun, Wale (8113) | 5.40 | $1,836.00 | $340.00 | Continue to review Relativity and iManage documents regarding Rule 26 witnesses in preparation of drafting witness outlines. |
| 185 | 7937849 | Yes | 3/10/2023 | Perry, Madison A. (3489) | 0.50 | $204.00 | $408.00 | Correspondence with S. Maloney and M. Erich regarding trial. |
| 186 | 7943579 | Yes | 3/14/2023 | Akinmoladun, Wale (8113) | 2.10 | $714.00 | $340.00 | Continue to review Relativity and iManage documents regarding Rule 26 witnesses in preparation of drafting witness outlines. |
| 187 | 8471386 | Yes | 3/16/2023 | Perry, Madison A. (3489) | 0.30 | $122.40 | $408.00 | Analyze case strategy for third trial; correspondence with A. Chalmers; Motion and proposed order filed regarding deadlines. |
| 188 | 7943605 | Yes | 3/16/2023 | Akinmoladun, Wale (8113) | 5.80 | $1,972.00 | $340.00 | Draft Rule 26 witnesses trial outlines and consider exhibits to use in response to the same. |
| 189 | 7925995 | Yes | 3/21/2023 | Greathouse, Leslie A. (0277) | 0.30 | $183.60 | $612.00 | Edit proposed Injunction. |
| 190 | 7904906 | Yes | 3/23/2023 | McInerney, Patrick A. (6749) | 0.40 | $244.80 | $612.00 | Review and edit motion to excuse plaintiffs. |
| 191 | 7906033 | Yes | 3/23/2023 | Greathouse, Leslie A. (0277) | 1.00 | $612.00 | $612.00 | Analysis of declaratory vs. injunctive relief for use in arguments in trial. |
| 192 | 8471322 | Yes | 3/23/2023 | Perry, Madison A. (3489) | 2.70 | $1,101.60 | $408.00 | Correspondence with witness S. Dunn; draft timeline of stops, witnesses, troopers; instructions to A. Seacat regarding video exhibits; revise motion to be excused from trial attendance. |
| 193 | 7906914 | Yes | 3/24/2023 | Greathouse, Leslie A. (0277) | 0.10 | $61.20 | $612.00 | Edited Erich Maloney Motion to be Excused from Full Trial. |
| 194 | 7943966 | Yes | 3/28/2023 | Akinmoladun, Wale (8113) | 1.30 | $442.00 | $340.00 | Prepare for and attend Zoom meeting with Rule 26 witness D. Kelly. |
| 195 | 7944089 | Yes | 3/28/2023 | Akinmoladun, Wale (8113) | 0.80 | $272.00 | $340.00 | Phone discussion with Rule 26 witness C Martinez. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 196 | 7943965 | Yes | 3/28/2023 | Akinmoladun, Wale (8113) | 2.40 | $816.00 | $340.00 | Continue drafting Rule 26 witness trial outlines. |
| 197 | 8471309 | Yes | 3/28/2023 | Perry, Madison A. (3489) | 2.90 | $1,183.20 | $408.00 | Analyze potential Rule 26 witness testimony; prepare C. Rule deposition designations. |
| 198 | 7926233 | Yes | 3/29/2023 | Greathouse, Leslie A. (0277) | 0.10 | $61.20 | $612.00 | Correspond with team regarding third trial; correspond with expert Aden regarding same. |
| 199 | 7948256 | Yes | 3/31/2023 | Reddock, Katharine Y. (6249) | 0.30 | $90.00 | $300.00 | Capturing Fox 4 news article, attempted capture of associated video, exporting captured article and associated metadata and send to case team for potential use at trial. |
| 200 | 7925993 | Yes | 3/31/2023 | Greathouse, Leslie A. (0277) | 2.30 | $1,407.60 | $612.00 | Analysis of whether we call Moon; work on Clark outline. |
| 201 | 8471389 | Yes | 3/31/2023 | Perry, Madison A. (3489) | 5.40 | $2,203.20 | $408.00 | Analyze potential testimony from R. Moon; witness preparation for S. Maloney. |
| 202 | 7994306 | Yes | 4/4/2023 | Akinmoladun, Wale (8113) | 1.10 | $374.00 | $340.00 | Correspondence to Fox4News regarding C. Martinez video. |
| 203 | 7994307 | Yes | 4/4/2023 | Akinmoladun, Wale (8113) | 1.60 | $544.00 | $340.00 | Correspondence with third party vendors in attempts to obtain C. Martinez Fox4News video. |
| 204 | 7994305 | Yes | 4/4/2023 | Akinmoladun, Wale (8113) | 2.20 | $748.00 | $340.00 | Review client files for third trial exhibits and Rule 26 witnesses. |
| 205 | 7994316 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 0.60 | $204.00 | $340.00 | Draft and serve subpoena duces tecum to Nextstar Media, Inc. regarding the production of Fox4News' video regarding Curtis Martinez. |
| 206 | 7994315 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 0.40 | $136.00 | $340.00 | Strategize for remote testimony motion regarding S. Dunn and D. Kelly. |
| 207 | 7999430 | Yes | 4/5/2023 | Seacat, Alyssa P. (7145) | 8.00 | $1,360.00 | $170.00 | Work on exhibit list for third trial, download, rename and mark exhibits. |
| 208 | 7994311 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 1.20 | $408.00 | $340.00 | Finalize trial exhibits for C. Martinez, D. Kelly, and S. Dunn. |
| 209 | 7994314 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Review and analyze background check reports for Rule 26 witnesses in preparation of drafting trial examination outlines for third injunctive relief trial. |
| 210 | 7994312 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 0.60 | $204.00 | $340.00 | Continue to correspond with Fox4News regarding C. Martinez video. |
| 211 | 7994313 | Yes | 4/5/2023 | Akinmoladun, Wale (8113) | 0.60 | $204.00 | $340.00 | Continue to correspond with third party vendors to obtain C. Martinez Fox4News video. |
| 212 | 7994325 | Yes | 4/6/2023 | Akinmoladun, Wale (8113) | 1.80 | $612.00 | $340.00 | Review and analyze C. Martinez's dash cam video in response to the KHP's production of the same, and incorporate video into examination witness outline. |
| 213 | 7994324 | Yes | 4/6/2023 | Akinmoladun, Wale (8113) | 1.20 | $408.00 | $340.00 | Review and obtain C. Martinez's YouTube videos, and incorporate into examination witness outline. |
| 214 | 7953827 | Yes | 4/6/2023 | Greathouse, Leslie A. (0277) | 1.30 | $795.60 | $612.00 | Edited draft injunction. |
| 215 | 7983957 | Yes | 4/7/2023 | McInerney, Patrick A. (6749) | 1.10 | $673.20 | $612.00 | Review and edit draft direct of Maloney. |
| 216 | 7983958 | Yes | 4/7/2023 | McInerney, Patrick A. (6749) | 1.10 | $673.20 | $612.00 | Review and analyze Kelly stop. |
| 217 | 7994322 | Yes | 4/8/2023 | Akinmoladun, Wale (8113) | 2.60 | $884.00 | $340.00 | Revise and edit motion to permit remote testimony, and email to group for review. |
| 218 | 7994333 | Yes | 4/10/2023 | Akinmoladun, Wale (8113) | 2.60 | $884.00 | $340.00 | Testimony preparation with C. Martinez. |
| 219 | 7983963 | Yes | 4/10/2023 | McInerney, Patrick A. (6749) | 0.80 | $489.60 | $612.00 | Review and edit Erich direct outline. |
| 220 | 7994334 | Yes | 4/10/2023 | Akinmoladun, Wale (8113) | 0.70 | $238.00 | $340.00 | Revise and edit motion to permit remote testimony, and email to group for review. |
| 221 | 8471238 | Yes | 4/10/2023 | Perry, Madison A. (3489) | 0.50 | $204.00 | $408.00 | Review and revise motion for remote testimony. |
| 222 | 7958487 | Yes | 4/11/2023 | Greathouse, Leslie A. (0277) | 5.00 | $3,060.00 | $612.00 | Attend trial prep meeting regarding third trial. |
| 223 | 7994338 | Yes | 4/11/2023 | Akinmoladun, Wale (8113) | 1.60 | $544.00 | $340.00 | Litigation team meeting regarding the injunctive relief trial. |
| 224 | 7994336 | Yes | 4/11/2023 | Akinmoladun, Wale (8113) | 2.90 | $986.00 | $340.00 | Testimony preparation with D. Kelly. |
| 225 | 8598841 | Yes | 4/11/2023 | McInerney, Patrick A. (6749) | 2.20 | $1,346.40 | $612.00 | Prepare for trial team meeting; host meeting regarding trial 2. |
| 226 | 8471331 | Yes | 4/12/2023 | Perry, Madison A. (3489) | 0.20 | $81.60 | $408.00 | Analyze potential witness outlines. |
| 227 | 7994347 | Yes | 4/12/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Correspondence with Rule 26 witnesses C. Martinez, D. Kelly, and S. Dunn regarding hotel and travel arrangements. |
| 228 | 7959881 | Yes | 4/12/2023 | McInerney, Patrick A. (6749) | 3.80 | $2,325.60 | $612.00 | Draft and edit direct of Jones. |
| 229 | 7994351 | Yes | 4/13/2023 | Akinmoladun, Wale (8113) | 2.80 | $952.00 | $340.00 | Draft and finalize direct examination outline for D. Kelly, and email to the group regarding the same. |
| 230 | 7994352 | Yes | 4/13/2023 | Akinmoladun, Wale (8113) | 3.20 | $1,088.00 | $340.00 | Draft direct examination outline for C. Martinez, and email to the group regarding the same. |
| 231 | 7994369 | Yes | 4/17/2023 | Akinmoladun, Wale (8113) | 2.40 | $816.00 | $340.00 | Testimony preparation with S. Dunn. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 232 | 7996655 | Yes | 4/17/2023 | McInerney, Patrick A. (6749) | 3.10 | $1,897.20 | $612.00 | Work on Proffitt direct; review, analyze and create clip chart from dashcam video. Review Martinez video. |
| 233 | 7994370 | Yes | 4/17/2023 | Akinmoladun, Wale (8113) | 1.00 | $340.00 | $340.00 | Correspondence with D. Kelly regarding his trial availability. |
| 234 | 8598842 | Yes | 4/17/2023 | Seacat, Alyssa P. (7145) | 0.50 | $85.00 | $170.00 | Prepare trial subpoena for Randy Moon. |
| 235 | 7964737 | Yes | 4/17/2023 | Greathouse, Leslie A. (0277) | 5.20 | $3,182.40 | $612.00 | Composed email to Ms. Perry regarding draft Injunction; draft Aden direct exam for third trial. |
| 236 | 7994375 | Yes | 4/18/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Correspondence with Rule 26 witnesses C. Martinez and S. Dunn regarding hotel and travel arrangements. |
| 237 | 7967967 | Yes | 4/18/2023 | McInerney, Patrick A. (6749) | 2.80 | $1,713.60 | $612.00 | Draft directs of Proffitt and Kelly. |
| 238 | 7967966 | Yes | 4/18/2023 | McInerney, Patrick A. (6749) | 2.80 | $1,713.60 | $612.00 | Prep for Erich and Maloney testimony. |
| 239 | 7967986 | Yes | 4/19/2023 | McInerney, Patrick A. (6749) | 2.60 | $1,591.20 | $612.00 | Develop Hogelin direct for trial 3. |
| 240 | 8471215 | Yes | 4/19/2023 | Perry, Madison A. (3489) | 3.00 | $1,224.00 | $408.00 | Correspondence from opposing counsel's paralegal regarding revised exhibits; instructions to A. Seacat regarding the same; instructions to J. Shelby regarding potential impeachment exhibits; review the same; instructions to A. Seacat regarding binders; review revised voir dire. |
| 241 | 7994383 | Yes | 4/19/2023 | Akinmoladun, Wale (8113) | 2.40 | $816.00 | $340.00 | Revise and edit reply to motion to permit nonparty witnesses to testify remotely. |
| 242 | 7994384 | Yes | 4/20/2023 | Akinmoladun, Wale (8113) | 1.00 | $340.00 | $340.00 | Revise and edit reply to motion to permit nonparty witnesses to testify remotely. |
| 243 | 7994395 | Yes | 4/20/2023 | Akinmoladun, Wale (8113) | 0.50 | $170.00 | $340.00 | Review and propose revisions to clients' response to defendant's objection to Martinez's testimony. |
| 244 | 7971364 | Yes | 4/21/2023 | McInerney, Patrick A. (6749) | 1.80 | $1,101.60 | $612.00 | Review and edit Jones direct. |
| 245 | 7971361 | Yes | 4/21/2023 | McInerney, Patrick A. (6749) | 1.10 | $673.20 | $612.00 | Review and edit Jones trial brief; recirculate to co-counsel. |
| 246 | 7992550 | Yes | 4/22/2023 | Greathouse, Leslie A. (0277) | 1.20 | $734.40 | $612.00 | Edit Cpt. Clark direct outline. |
| 247 | 7994002 | Yes | 4/23/2023 | Greathouse, Leslie A. (0277) | 3.90 | $2,386.80 | $612.00 | Continue work on Clark outline; revise expert Aden's outline for third trial; email with team regarding Jury panel list. |
| 248 | 7994003 | Yes | 4/24/2023 | Greathouse, Leslie A. (0277) | 5.70 | $3,488.40 | $612.00 | Work on third trial theme; Aden direct; deposition designations. |
| 249 | 8601595 | Yes | 4/27/2023 | Perry, Madison A. (3489) | 3.00 | $1,224.00 | $408.00 | Review Washburn deposition to prepare for third trial. |
| 250 | 7983980 | Yes | 4/28/2023 | McInerney, Patrick A. (6749) | 2.20 | $1,346.40 | $612.00 | Trial team meeting; discussion of Trial 3, witness order, order of proof, scheduling issues; opening statement, themes from Trial 2 to be incorporated into 3. |
| 251 | 7992982 | Yes | 4/28/2023 | Perry, Madison A. (3489) | 4.50 | $1,836.00 | $408.00 | Prepare for bench trial including review documents for trial binders; deposition designation objections and responses; correspondence to A. Chalmers regarding witnesses and designations; review C. Martinez outline. |
| 252 | 8000666 | Yes | 4/28/2023 | Seacat, Alyssa P. (7145) | 8.00 | $1,360.00 | $170.00 | Trial preparation meeting with ACLU team in preparation for trial. |
| 253 | 7983982 | Yes | 4/28/2023 | McInerney, Patrick A. (6749) | 2.90 | $1,774.80 | $612.00 | work on Hogelin direct, Jones direct; discuss Jones themes. |
| 254 | 7994605 | Yes | 4/28/2023 | Griffin, Ronald J. (6564) | 7.00 | $1,785.00 | $255.00 | Trial preparation. |
| 255 | 7994365 | Yes | 4/28/2023 | Akinmoladun, Wale (8113) | 5.80 | $1,972.00 | $340.00 | Prepare for injunctive relief trial. |
| 256 | 7994392 | Yes | 4/28/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Revise and edit C. Martinez's direct examination outline. |
| 257 | 7994366 | Yes | 4/29/2023 | Akinmoladun, Wale (8113) | 6.10 | $2,074.00 | $340.00 | Prepare for injunctive relief trial. |
| 258 | 7987558 | Yes | 4/29/2023 | McInerney, Patrick A. (6749) | 4.80 | $2,937.60 | $612.00 | Prepare direct examination of Superintendent Jones. |
| 259 | 7994726 | Yes | 4/29/2023 | Griffin, Ronald J. (6564) | 7.00 | $1,785.00 | $255.00 | Trial preparation. |
| 260 | 7987560 | Yes | 4/29/2023 | McInerney, Patrick A. (6749) | 2.40 | $1,468.80 | $612.00 | Meet with cocounsel to discuss opening statement themes. Review and edit opening statement outline. |
| 261 | 8000656 | Yes | 4/29/2023 | Seacat, Alyssa P. (7145) | 6.00 | $1,020.00 | $170.00 | Work on trial exhibit notebooks and deposition designations in preparation for trial. |
| 262 | 7994390 | Yes | 4/29/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Direct examination preparation session with S. Dunn. |
| 263 | 7992967 | Yes | 4/29/2023 | Perry, Madison A. (3489) | 4.90 | $1,999.20 | $408.00 | Witness prep with M. Erich and S. Maloney; review objections to deposition designations; review Plaintiff's deposition designations. |
| 264 | 7994367 | Yes | 4/30/2023 | Akinmoladun, Wale (8113) | 6.40 | $2,176.00 | $340.00 | Prepare for injunctive relief trial. |
| 265 | 7991131 | Yes | 4/30/2023 | McInerney, Patrick A. (6749) | 2.10 | $1,285.20 | $612.00 | Work with co-counsel on opening statement. |
| 266 | 7991133 | Yes | 4/30/2023 | McInerney, Patrick A. (6749) | 1.90 | $1,162.80 | $612.00 | Work on Jones direct; work on Proffitt direct with exhibit clips. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 267 | 7994391 | Yes | 4/30/2023 | Akinmoladun, Wale (8113) | 1.20 | $408.00 | $340.00 | Revise and edit Ms. Dunn's direct examination outline. |
| 268 | 7991044 | Yes | 4/30/2023 | McInerney, Patrick A. (6749) | 4.50 | $2,754.00 | $612.00 | Witness prep with Erich and Maloney. |
| 269 | 7992579 | Yes | 4/30/2023 | Greathouse, Leslie A. (0277) | 5.20 | $3,182.40 | $612.00 | Work on Bullock direct outline |
| 270 | 7994727 | Yes | 4/30/2023 | Griffin, Ronald J. (6564) | 8.50 | $2,167.50 | $255.00 | Trial preparation. |
| 271 | 7994368 | Yes | 4/30/2023 | Akinmoladun, Wale (8113) | 1.80 | $612.00 | $340.00 | Research hearsay exception regarding Martinez's affidavit. |
| 272 | 7991043 | Yes | 4/30/2023 | McInerney, Patrick A. (6749) | 2.60 | $1,591.20 | $612.00 | Review and edit draft opening statement. Work with co-counsel on opening statement. Work on draft Jones direct. |
| 273 | 8000632 | Yes | 4/30/2023 | Seacat, Alyssa P. (7145) | 11.00 | $1,870.00 | $170.00 | Meet with clients, prepare exhibits and notebooks in preparation for trial. |
| 274 | 7993524 | Yes | 4/30/2023 | Perry, Madison A. (3489) | 14.40 | $5,875.20 | $408.00 | Trial preparation including deposition designation review for Trooper Rohr; witness preparation for M. Erich and S. Maloney; revise opening statement; review S. Washburn deposition; revise exam outline for S. Dunn. |
| 275 | 8010464 | Yes | 5/1/2023 | McInerney, Patrick A. (6749) | 7.20 | $4,406.40 | $612.00 | Trial Day 1. |
| 276 | 8049829 | Yes | 5/1/2023 | Perry, Madison A. (3489) | 14.30 | $5,834.40 | $408.00 | Prepare for and appear at trial; witness prep S. Dunn. |
| 277 | 8010465 | Yes | 5/1/2023 | McInerney, Patrick A. (6749) | 2.20 | $1,346.40 | $612.00 | Pretrial preparation - Proffitt direct. |
| 278 | 8010453 | Yes | 5/1/2023 | McInerney, Patrick A. (6749) | 2.20 | $1,346.40 | $612.00 | Trial prep: Proffitt and Jones directs; discuss exhibit logistics with co-counsel. |
| 279 | 8010466 | Yes | 5/1/2023 | McInerney, Patrick A. (6749) | 3.80 | $2,325.60 | $612.00 | Prepare Proffitt and McCord directs; develop clip index for McCord stop. Discuss order of proof for tomorrow; prep witness. |
| 280 | 8061952 | Yes | 5/1/2023 | Akinmoladun, Wale (8113) | 1.30 | $442.00 | $340.00 | Revise and edit witness outlines for third-party witnesses C. Martinez and S. Dunn. |
| 281 | 8061945 | Yes | 5/1/2023 | Akinmoladun, Wale (8113) | 8.50 | $2,890.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 282 | 8064892 | Yes | 5/1/2023 | Seacat, Alyssa P. (7145) | 14.00 | $2,380.00 | $170.00 | Preparation for and attendance at trial. |
| 283 | 8041738 | Yes | 5/1/2023 | Greathouse, Leslie A. (0277) | 15.50 | $9,486.00 | $612.00 | Identify exhibits to be used in examinations of Clark and Bullock; finalize Bullock outline; preparation of transcript of Moon testimony; telephone discussion with Chief Aden regarding preparation for his testimony; attend trial. |
| 284 | 8011636 | Yes | 5/2/2023 | McInerney, Patrick A. (6749) | 6.50 | $3,978.00 | $612.00 | Trial Day 2. |
| 285 | 8061946 | Yes | 5/2/2023 | Akinmoladun, Wale (8113) | 8.40 | $2,856.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day with S. Dunn. |
| 286 | 8011637 | Yes | 5/2/2023 | McInerney, Patrick A. (6749) | 2.60 | $1,591.20 | $612.00 | Trial team meeting; direct transcripts of dash cams and errata sheets for depo transcripts; analyze Day 3 witnesses and Hogelin. |
| 287 | 8011635 | Yes | 5/2/2023 | McInerney, Patrick A. (6749) | 3.00 | $1,836.00 | $612.00 | Preparation for Day 2: finalize directs for McCord and Proffitt. Align exhibits and revise clip charts. |
| 288 | 8049846 | Yes | 5/2/2023 | Perry, Madison A. (3489) | 12.10 | $4,936.80 | $408.00 | Prepare for and attend trial; instructions to Ms. Johal regarding Rohr deposition corrections. |
| 289 | 8064893 | Yes | 5/2/2023 | Seacat, Alyssa P. (7145) | 11.50 | $1,955.00 | $170.00 | Preparation for and attendance at trial. |
| 290 | 8051934 | Yes | 5/2/2023 | Greathouse, Leslie A. (0277) | 13.90 | $8,506.80 | $612.00 | Attend trial and prep for next day. |
| 291 | 8061947 | Yes | 5/3/2023 | Akinmoladun, Wale (8113) | 7.30 | $2,482.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 292 | 8050366 | Yes | 5/3/2023 | Perry, Madison A. (3489) | 11.00 | $4,488.00 | $408.00 | Prepare for and attend trial; analyze proposed findings of fact and conclusions of law; review and revise Clark direct exam; review closing demonstrative. |
| 293 | 8014403 | Yes | 5/3/2023 | McInerney, Patrick A. (6749) | 6.50 | $3,978.00 | $612.00 | Attend trial Day 3. |
| 294 | 8041740 | Yes | 5/3/2023 | Greathouse, Leslie A. (0277) | 14.30 | $8,751.60 | $612.00 | Attend trial Day 3. |
| 295 | 8064894 | Yes | 5/3/2023 | Seacat, Alyssa P. (7145) | 10.00 | $1,700.00 | $170.00 | Preparation for and attendance at trial. |
| 296 | 8014404 | Yes | 5/3/2023 | McInerney, Patrick A. (6749) | 3.20 | $1,958.40 | $612.00 | Post trial work on directs. |
| 297 | 8014348 | Yes | 5/4/2023 | McInerney, Patrick A. (6749) | 4.20 | $2,570.40 | $612.00 | Prep for trial, Day 4. Finalize Hogelin direct; review exhibits, etc. |
| 298 | 8014350 | Yes | 5/4/2023 | McInerney, Patrick A. (6749) | 0.60 | $367.20 | $612.00 | Meet with co-counsel following day 4 to discuss comments from court regarding evidence of training. |
| 299 | 8061948 | Yes | 5/4/2023 | Akinmoladun, Wale (8113) | 4.40 | $1,496.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 300 | 8014351 | Yes | 5/4/2023 | McInerney, Patrick A. (6749) | 2.90 | $1,774.80 | $612.00 | Revise Hogelin direct in light of court's comments. Review and edit cross of Washburn. |
| 301 | 8064895 | Yes | 5/4/2023 | Seacat, Alyssa P. (7145) | 8.50 | $1,445.00 | $170.00 | Preparation for and attendance at trial. |
| 302 | 8051936 | Yes | 5/4/2023 | Greathouse, Leslie A. (0277) | 8.50 | $5,202.00 | $612.00 | Trial prep including working with expert Aden. |
| 303 | 8014349 | Yes | 5/4/2023 | McInerney, Patrick A. (6749) | 3.90 | $2,386.80 | $612.00 | Trial Day 4. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 304 | 8050367 | Yes | 5/4/2023 | Perry, Madison A. (3489) | 12.50 | $5,100.00 | $408.00 | Prepare for and attend trial; instructions to N. Shemtov regarding closing demonstrative; review and revise Hogelin direct exam; draft Washburn cross exam; analyze training exhibits. |
| 305 | 8061949 | Yes | 5/5/2023 | Akinmoladun, Wale (8113) | 4.80 | $1,632.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 306 | 8016375 | Yes | 5/5/2023 | Greathouse, Leslie A. (0277) | 2.80 | $1,713.60 | $612.00 | Email with team; edit Washburn Cross. |
| 307 | 8064896 | Yes | 5/5/2023 | Seacat, Alyssa P. (7145) | 6.00 | $1,020.00 | $170.00 | Preparation for and attendance at trial. |
| 308 | 8050368 | Yes | 5/5/2023 | Perry, Madison A. (3489) | 7.00 | $2,856.00 | $408.00 | Prepare for and attend trial; revise Washburn cross exam; revise Hogelin exam. |
| 309 | 8052217 | Yes | 5/7/2023 | Perry, Madison A. (3489) | 1.10 | $448.80 | $408.00 | Draft cross exam outline for C. Asbe. |
| 310 | 8055767 | Yes | 5/7/2023 | McInerney, Patrick A. (6749) | 3.10 | $1,897.20 | $612.00 | Modify Hogelin Direct. Edit and circulate Jones direct. Telephone conversation with cocounsel regarding closing. Begin review of closing PowerPoint. |
| 311 | 8017371 | Yes | 5/8/2023 | McInerney, Patrick A. (6749) | 1.30 | $795.60 | $612.00 | Conference call with co-counsel re: Aden direct, Jones edits and closing argument. Work on Jones direct; review comments re: Hogelin. |
| 312 | 8041743 | Yes | 5/8/2023 | Greathouse, Leslie A. (0277) | 8.00 | $4,896.00 | $612.00 | Edited expert Aden direct. |
| 313 | 8017356 | Yes | 5/8/2023 | McInerney, Patrick A. (6749) | 0.90 | $550.80 | $612.00 | Edit Jones direct and circulate. |
| 314 | 8052218 | Yes | 5/8/2023 | Perry, Madison A. (3489) | 4.30 | $1,754.40 | $408.00 | Revise closing; continue drafting C. Asbe outline; review H. Jones exam; correspondence with A. Chalmers regarding deposition designations. |
| 315 | 8017355 | Yes | 5/8/2023 | McInerney, Patrick A. (6749) | 0.90 | $550.80 | $612.00 | Review closing powerpoint; edit and circulate. |
| 316 | 8061964 | Yes | 5/8/2023 | Akinmoladun, Wale (8113) | 2.30 | $782.00 | $340.00 | Review and analyze trial transcript regarding B. Hogelin's testimony and incorporate Vazquez analysis, and send to P. McInerney for review. |
| 317 | 8019157 | Yes | 5/9/2023 | McInerney, Patrick A. (6749) | 1.20 | $734.40 | $612.00 | Edit and finalize Hogelin direct exam. |
| 318 | 8019159 | Yes | 5/9/2023 | McInerney, Patrick A. (6749) | 1.20 | $734.40 | $612.00 | Review and edit closing Power Point and circulate. |
| 319 | 8061968 | Yes | 5/9/2023 | Akinmoladun, Wale (8113) | 3.40 | $1,156.00 | $340.00 | Draft injunctive relief fact chart and injunctive relief map to assist with closing arguments, and email to S. Brett for review. |
| 320 | 8019158 | Yes | 5/9/2023 | McInerney, Patrick A. (6749) | 0.90 | $550.80 | $612.00 | Edit and finalize Jones direct exam. Circulate and incorporate comments. |
| 321 | 8041744 | Yes | 5/9/2023 | Greathouse, Leslie A. (0277) | 9.70 | $5,936.40 | $612.00 | Trial preparation. |
| 322 | 8065545 | Yes | 5/9/2023 | Seacat, Alyssa P. (7145) | 7.50 | $1,275.00 | $170.00 | Work on exhibit notebook for witness in preparation of trial, work with court reports to sync video taped depositions to produce to Judge per request and pull additional exhibits for rebuttal at trial. |
| 323 | 8052219 | Yes | 5/9/2023 | Perry, Madison A. (3489) | 6.90 | $2,815.20 | $408.00 | Continue drafting C. Asbe cross exam; draft J. deVore cross exam; review B. Hogelin exam; review H. Jones exam. |
| 324 | 8061950 | Yes | 5/10/2023 | Akinmoladun, Wale (8113) | 6.70 | $2,278.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 325 | 8051939 | Yes | 5/10/2023 | Greathouse, Leslie A. (0277) | 9.10 | $5,569.20 | $612.00 | Edit closing argument and powerpoint for same. |
| 326 | 8052227 | Yes | 5/10/2023 | Perry, Madison A. (3489) | 16.90 | $6,895.20 | $408.00 | Prepare for and attend trial; response to Aden motion; response to rule 52(c) motion. |
| 327 | 8065058 | Yes | 5/10/2023 | Seacat, Alyssa P. (7145) | 9.00 | $1,530.00 | $170.00 | Attendance at and preparation for trial. |
| 328 | 8055797 | Yes | 5/10/2023 | McInerney, Patrick A. (6749) | 6.00 | $3,672.00 | $612.00 | Attend trial 3, Day 6. |
| 329 | 8022109 | Yes | 5/11/2023 | McInerney, Patrick A. (6749) | 1.50 | $918.00 | $612.00 | Call with trial team about closing argument. |
| 330 | 8065059 | Yes | 5/11/2023 | Seacat, Alyssa P. (7145) | 5.00 | $850.00 | $170.00 | Conference call with ACLU regarding closing statement and preparation for trial; work with Lexitas to format videos for trial exhibits to court and correspondence of same to Ms. Perry. |
| 331 | 8041746 | Yes | 5/11/2023 | Greathouse, Leslie A. (0277) | 4.60 | $2,815.20 | $612.00 | Work on closing argument theories; edit expert Aden direct. |
| 332 | 8052228 | Yes | 5/11/2023 | Perry, Madison A. (3489) | 3.00 | $1,224.00 | $408.00 | Revise closing argument; draft response to motion for judgment; review trial exhibits. |
| 333 | 8052242 | Yes | 5/12/2023 | Perry, Madison A. (3489) | 5.50 | $2,244.00 | $408.00 | Prepare for and attend trial; instructions to Ms. Seacat regarding supplemental exhibits; review court's order regarding proposed findings of fact and conclusions of law. |
| 334 | 8051996 | Yes | 5/12/2023 | Greathouse, Leslie A. (0277) | 7.60 | $4,651.20 | $612.00 | Continue to prepare Aden outline and attend trial. |
| 335 | 8061951 | Yes | 5/12/2023 | Akinmoladun, Wale (8113) | 3.60 | $1,224.00 | $340.00 | Injunctive relief trial and assist with preparing for the next trial day. |
| 336 | 8065067 | Yes | 5/12/2023 | Seacat, Alyssa P. (7145) | 6.00 | $1,020.00 | $170.00 | Preparation for and attendance at trial. |
| 337 | 8026379 | Yes | 5/15/2023 | McInerney, Patrick A. (6749) | 0.30 | $183.60 | $612.00 | Emails with co-counsel regarding draft factual sections. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 338 | 8061977 | Yes | 5/15/2023 | Akinmoladun, Wale (8113) | 1.60 | $544.00 | $340.00 | Review and analyze trial transcripts to assist with proposed findings of fact and conclusions of law. |
| 339 | 8062822 | Yes | 5/15/2023 | Perry, Madison A. (3489) | 7.40 | $3,019.20 | $408.00 | Begin drafting proposed findings of fact for Wolting, Jirak, Washburn, Hogelin. |
| 340 | 8062825 | Yes | 5/16/2023 | Perry, Madison A. (3489) | 9.00 | $3,672.00 | $408.00 | Continue drafting findings of fact for Jirak, Hogelin, and, Washburn; draft motion to use unofficial transcripts and proposed order. |
| 341 | 8041749 | Yes | 5/16/2023 | Greathouse, Leslie A. (0277) | 0.10 | $61.20 | $612.00 | Work on findings of fact in proposed order. |
| 342 | 8061978 | Yes | 5/16/2023 | Akinmoladun, Wale (8113) | 5.10 | $1,734.00 | $340.00 | Review and analyze trial transcripts and exhibits to assist with proposed findings of fact and conclusions of law. |
| 343 | 8029826 | Yes | 5/17/2023 | McInerney, Patrick A. (6749) | 2.80 | $1,713.60 | $612.00 | Review and edit proposed FF and COLs. |
| 344 | 8061979 | Yes | 5/17/2023 | Akinmoladun, Wale (8113) | 3.20 | $1,088.00 | $340.00 | Review and analyze trial transcripts to assist with proposed findings of fact and conclusions of law. |
| 345 | 8061980 | Yes | 5/17/2023 | Akinmoladun, Wale (8113) | 6.70 | $2,278.00 | $340.00 | Draft sections of proposed findings of fact and conclusions of law. |
| 346 | 8041751 | Yes | 5/17/2023 | Greathouse, Leslie A. (0277) | 0.20 | $122.40 | $612.00 | Attention to finding quote in Aden's testimony on how Constitutional policing and public safety go hand-in-hand. |
| 347 | 8062939 | Yes | 5/17/2023 | Perry, Madison A. (3489) | 7.50 | $3,060.00 | $408.00 | Review and revise conclusions of law; correspondence with A. Chalmers regarding transcripts; instructions to A. Seacat regarding the same; review correspondence from court reporter regarding transcript fees; draft proposed findings of fact for Hogelin, Bullock, and C. Rule. |
| 348 | 8029786 | Yes | 5/17/2023 | McInerney, Patrick A. (6749) | 2.90 | $1,774.80 | $612.00 | Review draft FF/CL; edits. |
| 349 | 8032203 | Yes | 5/18/2023 | Lewandowski, Amanda (Amy) (6288) | 0.80 | $320.00 | $400.00 | Review of video exhibits to determine if objections about rolling transcript are supported. |
| 350 | 8041753 | Yes | 5/18/2023 | Greathouse, Leslie A. (0277) | 0.20 | $122.40 | $612.00 | Research local rule 80.1 citations in case law to use in reply in motion to use rough transcripts. |
| 351 | 8031432 | Yes | 5/18/2023 | Ozias, Pamela S. (9790) | 2.20 | $660.00 | $300.00 | Analyze Objections by defendant Jones' counsel to dash cam videos and video transcripts and review videos and transcripts for purposes of responding to same. |
| 352 | 8062940 | Yes | 5/18/2023 | Perry, Madison A. (3489) | 13.80 | $5,630.40 | $408.00 | Draft findings of fact for Moon and Rohr; review and revise conclusions of law and findings of fact; review opposition to and draft reply for request to use unofficial transcripts; review defendant's objections to transcripts; instructions to Ms. Lewandowski and Ms. Ozias regarding defendant's objections to transcripts. |
| 353 | 8055860 | Yes | 5/18/2023 | McInerney, Patrick A. (6749) | 2.90 | $1,774.80 | $612.00 | Finalize review and edits to FOF/COL; circulate. |
| 354 | 8034820 | Yes | 5/19/2023 | Perry, Madison A. (3489) | 1.00 | $408.00 | $408.00 | Review and revise Plaintiffs' proposed findings of fact and conclusions of law; fill in findings of fact paragraph references in conclusions of law. |
| 355 | 8041755 | Yes | 5/19/2023 | Greathouse, Leslie A. (0277) | 0.10 | $61.20 | $612.00 | Attention to necessary review of facts to be filed tomorrow. |
| 356 | 8043217 | Yes | 5/19/2023 | Lewandowski, Amanda (Amy) (6288) | 1.80 | $720.00 | $400.00 | Review of video exhibits to determine if objections about rolling transcript are supported. |
| 357 | 8053538 | Yes | 5/20/2023 | Perry, Madison A. (3489) | 1.50 | $612.00 | $408.00 | Review and finalize Plaintiffs' proposed findings of fact and conclusions of law; instructions to Ms. Seacat regarding filing. |
| 358 | 8065542 | Yes | 5/20/2023 | Seacat, Alyssa P. (7145) | 5.00 | $850.00 | $170.00 | Work on possible exhibits for Findings of Facts and Conclusion of Law and file for Ms. Perry. |
| 359 | 8064046 | Yes | 5/22/2023 | Perry, Madison A. (3489) | 0.40 | $163.20 | $408.00 | Review exhibit list from A. Harper regarding admitted exhibits. |
| 360 | 8043244 | Yes | 5/24/2023 | Lewandowski, Amanda (Amy) (6288) | 1.00 | $400.00 | $400.00 | Review Kansas law to counter objections to video transcripts that out of state court reporter transcripts are not admissible as evidence in Kansas. |
| 361 | 8063183 | Yes | 5/24/2023 | Perry, Madison A. (3489) | 3.30 | $1,346.40 | $408.00 | Respond to objections to supplemental exhibits. |
| 362 | 8041737 | Yes | 5/24/2023 | Greathouse, Leslie A. (0277) | 0.10 | $61.20 | $612.00 | Read email from McInerney, Patrick: RE: Shaw/KHP - Response to Def. Obj. to Supp. Tr. Exs. |
| 363 | 8041730 | Yes | 5/25/2023 | Greathouse, Leslie A. (0277) | 0.40 | $244.80 | $612.00 | Review and revise draft injunction order. |
| 364 | 8055913 | Yes | 5/25/2023 | McInerney, Patrick A. (6749) | 0.50 | $306.00 | $612.00 | Call with co-counsel re: rebuttal argument, relief sought, elements of injunctive relief to argue, etc. |
| 365 | 8063190 | Yes | 5/25/2023 | Perry, Madison A. (3489) | 1.70 | $693.60 | $408.00 | Review and revise proposed order. |
| 366 | 8062852 | Yes | 5/26/2023 | Perry, Madison A. (3489) | 1.50 | $612.00 | $408.00 | Attend closing arguments. |

EX. G - Spencer Fane LLP Attorneys' Fees - Bench Trial Only

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Time ID | Print On Bill | Date | Bill Timekeeper | Bill Hours | Bill Amount | Hourly Rate | Narrative |
| 367 | 8046914 | Yes | 5/26/2023 | McInerney, Patrick A. (6749) | 1.50 | $918.00 | $612.00 | Review and analyze State's response to plaintiffs' proposed findings and conclusions. |
| 368 | 8046913 | Yes | 5/26/2023 | McInerney, Patrick A. (6749) | 2.00 | $1,224.00 | $612.00 | Final closing arguments and meeting with counsel following. |
| 369 | 8065543 | Yes | 5/26/2023 | Seacat, Alyssa P. (7145) | 3.00 | $510.00 | $170.00 | Preparation for and attendance at trial closing arguments. |
| 370 | 8052038 | Yes | 5/27/2023 | Perry, Madison A. (3489) | 1.50 | $612.00 | $408.00 | Review and analyze Defendant's proposed findings of fact and conclusions of law. |
| 371 | 8062020 | Yes | 5/28/2023 | Akinmoladun, Wale (8113) | 3.70 | $1,258.00 | $340.00 | Review and analyze defendant's proposed findings of facts and conclusions of law to consider points of emphasis to provide responses. |
| 372 | 8055939 | Yes | 5/29/2023 | McInerney, Patrick A. (6749) | 2.30 | $1,407.60 | $612.00 | Review and edit reply to State's proposed findings and conclusions. |
| 373 | 8062021 | Yes | 5/29/2023 | Akinmoladun, Wale (8113) | 1.40 | $476.00 | $340.00 | Review and analyze co-counsel's draft reply to defendant's proposed findings of fact and conclusions of law. |
| 374 | 8063199 | Yes | 5/30/2023 | Perry, Madison A. (3489) | 0.90 | $367.20 | $408.00 | Review and revise Plaintiffs' response to Defendant's proposed findings of fact and conclusions of law. |
| 375 | 8053321 | Yes | 5/31/2023 | Perry, Madison A. (3489) | 0.10 | $40.80 | $408.00 | Correspondence with S. Brett regarding post trial motions. |
| 376 |  |  |  |  |  |  |  |  |
| 377 |  |  |  |  |  |  |  |  |
| 378 |  |  |  |  |  | $380,764.10 |  |  |